UNITED STATES of America ex rel., Ehab SEFEN

v.

ANIMAS CORPORATION; Johnson and Johnson.

**Ehab Sefen, Appellant.**

No. 14–3205.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit L.A.R. 34.1(a) March 19, 2015.

Opinion filed: April 13, 2015.

---

Ross Begelman, Esq., Marc M. Orlow, Esq., Begelman, Orlow & Melletz, Cherry Hill, NJ, for United States of America ex rel, Ehab Sefen.

Tracy S. Combs, Esq., Drinker, Biddle & Reath, San Francisco, CA, Andrew B. Joseph, Esq., Kathryn H. Levering, Esq., Drinker, Biddle & Reath, Philadelphia, PA, for Animas Corporation; Johnson and Johnson.

Before: McKEE, Chief Judge, RENDELL, and FUENTES, Circuit Judges.

## OPINION *

McKEE, Chief Judge.

Appellant Ehab Sefen ("Sefen") appeals the District Court's grant of Defendants Animas Corporation and Johnson & Johnson's (collectively "Animas") Motion to Dismiss. For the reasons that follow, we will affirm.[1]

### I.

Prior to July 21, 2010, the False Claims Act (FCA) did not contain an explicit limitations period for retaliation claims brought under Section 3730(h). Thus, the Supreme Court held that "[t]he most closely analogous state limitations period applies." *Graham Cnty. Soil & Water Conservation Dist. v. U.S. ex rel. Wilson,* 545

---

* This disposition is not an opinion of the full Court and pursuant to I.O.P. 5.7 does not constitute binding precedent.

1. We have jurisdiction over this matter pursuant to 28 U.S.C.A. § 1291. We review a district court's dismissal of a claim under Federal Rule of Civil Procedure 12(b)(6) de novo. *Phillips v. Cnty. of Allegheny,* 515 F.3d 224, 230 (3d Cir.2008).

We also exercise plenary review where a district court's dismissal is on statute of limitations grounds. *Lake v. Arnold,* 232 F.3d 360, 365 (3d Cir.2000). "This plenary review extends to the District Court's choice and interpretation of applicable tolling principles...." *Id.*

U.S. 409, 411, 125 S.Ct. 2444, 162 L.Ed.2d 390 (2005). Courts within this Circuit have looked to two different Pennsylvania borrowing statutes. In *United States ex rel. Repko v. Guthrie Clinic, P.C.,* a district court applied Pennsylvania's Whistleblower law, 43 Pa. Cons.Stat. § 1424, which has a 180–day limitations period. 557 F.Supp.2d 522, 528–29 (M.D.Pa.2008). However, in *Campion v. Northeast Utilities,* the same district court applied the two-year limitations period based on Pennsylvania's catch-all personal injury statute, 42 Pa. Cons.Stat. § 5524(7). 598 F.Supp.2d 638, 653 (M.D.Pa.2009).

Since Sefen did not bring his retaliation claim until November 18, 2010, regardless of which borrowing statute is applied, Sefen's claim is untimely under *Graham.* Further, even if the June 17, 2010 filing date of the initial complaint were used, Sefen's claim would *still* be untimely under both of the borrowing statutes. Recognizing this deficiency, Sefen relies on the Dodd–Frank Act, passed on July 21, 2010, which he claims should be retroactively applied.

The Dodd–Frank Act amended the FCA to add a three-year limitations period for retaliation claims brought under Section 3730(h). There is no mention in the Act of whether it is to apply retroactively.

A "presumption against retroactive legislation is deeply rooted in [Supreme Court] jurisprudence." *Landgraf v. USI Film Prods.,* 511 U.S. 244, 265, 114 S.Ct. 1483, 128 L.Ed.2d 229 (1994). "[T]he 'principle that the legal effect of conduct should ordinarily be assessed under the law that existed when the conduct took place has timeless and universal appeal.'" *Id.* (quoting *Kaiser Aluminum & Chem. Corp. v. Bonjorno,* 494 U.S. 827, 855, 110 S.Ct. 1570, 108 L.Ed.2d 842 (1990) (Scalia, J., concurring)). Accordingly, we apply "this time-honored presumption unless Congress has clearly manifested its intent to the contrary." *Hughes Aircraft Co. v. U.S. ex rel. Schumer,* 520 U.S. 939, 946, 117 S.Ct. 1871, 138 L.Ed.2d 135 (1997).

In his well-reasoned opinion, Judge Surrick applied the Supreme Court's two-part test under *Landgraf* and thoroughly explained why he was granting Animas's motion to dismiss. After determining that "there is an absence of clear and unambiguous guidance from Congress regarding retroactivity," Judge Surrick moved to the second prong of the *Landgraf* analysis. (J.A. 10–11.) In his analysis of the second prong, Judge Surrick found that "imposing a longer statute of limitations indisputably increases [Animas's] liability for past conduct." (J.A. 11–12.) In so finding, Judge Surrick relied on our opinion in *Lieberman v. Cambridge Partners, L.L.C.,* which provides that "the resurrection of previously time-barred claims 'increase[s] a party's liability' by abolishing a complete defense to suit." 432 F.3d 482, 492 (3d Cir.2005) (quoting *Enter. Mortg. Acceptance Co., LLC, Sec. Litig. v. Enter. Mortg. Acceptance Co.,* 391 F.3d 401, 409–10 (2d Cir. 2004)).

Judge Surrick found that, because "[b]oth state limitations periods had already elapsed when [Sefen]'s claim was filed," any retroactive application "would revive a moribund cause of action, increasing a party's liability for past conduct." (J.A. 14.) Thus, absent congressional intent for the statute to apply retroactively, Judge Surrick found the court "compelled to conclude that [Sefen] cannot claim the benefit of the post-amendment version of Section 3730(h)." (*Id.*) We agree.[2]

---

**2.** Sefen's principal argument on appeal is that the Dodd–Frank Act implemented a "procedural, not substantive" change, and thus "it is appropriate to apply the three year statute of

Accordingly, we will affirm substantially for the reasons set forth in the aforementioned opinion of the District Court. As we find Sefen's retaliation claim time-barred, we decline to consider whether Sefen stated a claim upon which relief could be granted under Rule 12(b)(6).

### IIII.

In light of the above, we will affirm the District Court's grant of the motion to dismiss in favor of Animas.

limitations." (Appellant's Br. 10.) However, Animas correctly points out in its brief that this argument was explicitly rejected by the Supreme Court in *Hughes Aircraft Co. v. U.S. ex rel. Schumer.* In *Hughes,* the respondent claimed that an amendment was purely jurisdictional, and thus the *Landgraf* presumption against retroactivity was inapplicable. The Supreme Court rejected this argument and explained:

> Statutes merely addressing *which* court shall have jurisdiction to entertain a particular cause of action can fairly be said merely to regulate the secondary conduct of litigation and not the underlying primary conduct of the parties. Such statutes affect only *where* a suit may be brought, not *whether* it may be brought at all. The 1986 amendment, however, does not merely allocate jurisdiction among forums. Rather, it *creates* jurisdiction where none previously existed; it thus speaks not just to the power of a particular court but to the substantive rights of the parties as well. Such a statute, even though phrased in "jurisdictional" terms, is as much subject to our presumption against retroactivity as any other.

*Hughes,* 520 U.S. at 950–51, 117 S.Ct. 1871 (internal citations omitted). The Dodd–Frank Act is sufficiently analogous to the amendment in *Hughes.* Thus, we reject this argument as well.